**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Lonnie Alonza SAMUELS,**
**Defendant–Appellant.**

**No. 02–4399.**

United States Court of Appeals,
Fourth Circuit.

Submitted Nov. 21, 2002.

Decided Dec. 2, 2002.

Timothy E. Meacham, Jebaily, Glass & Meacham, P.A., Florence, South Carolina, for Appellant. J. Strom Thurmond, Jr., United States Attorney, Alfred W. Bethea, Jr., Assistant United States Attorney, Florence, South Carolina, for Appellee.

Before NIEMEYER, WILLIAMS, and TRAXLER, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

### OPINION

PER CURIAM.

Lonnie Alonza Samuels pled guilty to disqualified possession of ammunition based on his prior felony conviction, *see* 18 U.S.C. § 922(g)(1) (2000). The parties agree that Samuels stipulated in his plea agreement that the United States could attempt at sentencing to link a murder for which Samuels had been tried and acquitted in state court to Samuels' possession of the ammunition. The district court found

Samuels possessed the ammunition in connection with the murder of Ronald Griggs and imposed a statutory maximum ten-year custodial sentence. For the following reasons, we affirm.

First, Samuels' contention that the district court improperly relied on hearsay testimony in concluding he murdered Griggs is without merit. Sentencing courts are accorded wide discretion in evidentiary matters and may consider any relevant, reliable evidence. *United States v. Hopkins,* 310 F.3d 145, 154 (4th Cir. 2002) (No. 01–4581). Further, a sentencing court may consider hearsay testimony. *United States v. Love,* 134 F.3d 595, 607 (4th Cir.1998). In light of the substantial testimony linking Samuels to Griggs' murder, we find no reversible error in the admission of the testimony in question.

Second, we find no merit in Samuel's contention that the district court improperly included a prior conviction for which his civil rights were restored in calculating his criminal history category. *See U.S. Sentencing Guidelines Manual* § 4A1.2, comment (n.10) (2000).

Accordingly, Samuels' sentence is affirmed, and we dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*